■ In the Matter of RALPH MEDINA, Petitioner, v JOSEPH GROSSO, Respondent. [686 NYS2d 478] —Proceeding pursuant to CPLR article 78 in the nature of prohibition and mandamus, *inter alia*, to compel "specific performance" of an alleged plea agreement and sentence. Application by the petitioner for leave to prosecute the proceeding as a poor person.

Motion by the respondent to dismiss the proceeding.

Ordered that the application for poor person relief is granted; and it is further,

Ordered that the motion is granted; and it is further,

Adjudged that the petition is denied and the proceeding is dismissed, without costs or disbursements.

"Because of its extraordinary nature, prohibition is available only where there is a clear legal right, and then only when a court—in cases where judicial authority is challenged—acts or threatens to act either without jurisdiction or in excess of its authorized powers" (*Matter of Holtzman v Goldman,* 71 NY2d 564, 569; *see, Matter of Rush v Mordue,* 68 NY2d 348, 352). Similarly, the extraordinary remedy of mandamus will lie only to compel the performance of a ministerial act, and only when there exists a clear legal right to the relief sought (*see, Matter of Legal Aid Socy. v Scheinman,* 53 NY2d 12, 16).

The petitioner has failed to demonstrate a clear legal right to the relief sought. O'Brien, J. P., Joy, Krausman and Luciano, JJ., concur.